# EXHIBIT A

**IN THE UNITED STATES DISTRICT COURT**
**FOR THE DISTRICT OF NEW JERSEY**

| | | |
|---|---|---|
| **INDUSTRIAL TECHNOLOGY**<br>**RESEARCH INSTITUTE,** | § <br> § <br> § | |
| **Plaintiff,** | § <br> § | **C. A. No. 2:12-cv-00949 (ES)(CLW)** |
| **v.** | § <br> § | **JURY TRIAL DEMANDED** |
| | § | |
| **LG ELECTRONICS, INC., and**<br>**LG ELECTRONICS U.S.A., INC.** | § <br> § <br> § | |
| **Defendants.** | § | |

**PLAINTIFF INDUSTRIAL TECHNOLOGY RESEARCH INSTITUTE'S AMENDED**
**PATENT INFRINGEMENT CONTENTIONS AND DOCUMENT DISCLOSURES**

Plaintiff Industrial Technology Research Institute ("Plaintiff" or "ITRI") serves its Amended Patent Infringement Contentions and Document Disclosures ("Amended Preliminary Infringement Contentions") on Defendants LG Electronics, Inc. and LG Electronics U.S.A., Inc. (collectively "Defendants").

The claim charts submitted herewith in the attached **Exhibits A - C-2** demonstrate ITRI's theories of infringement and are not designed to represent the entire scope of infringement of the Accused Instrumentalities, but are merely intended to illustrate examples of manners in which the Accused Instrumentalities infringe the asserted claims of U.S. Patent No. 6,324,150 (the "'150 patent"), U.S. Patent No. 7,672,198 (the "'198 patent"), and U.S. Patent No. 7,542,384 (the "'384 patent") (collectively the "Asserted Patents"). The Amended Preliminary Infringement Contentions set forth the same theories of infringement as ITRI's prior Preliminary Infringement Contentions, but detail additional products belatedly disclosed by LG in discovery. Indeed, LG did not confirm its production of "technical documents" was complete until June 20, 2013. ITRI expressly reserves the right to revise these Amended Preliminary Infringement

Contentions as discovery progresses. Further, ITRI contends that LG's production of technical documents is still incomplete.   Please note these claim charts include correction of a typographical error previously-resolved by way of the parties' stipulation [Dkt No. 192].

Further, the division of claim elements in the attached claim charts are neither intended to be a modification of the claim language itself nor an admission that the claims should be construed in any manner, and are only designed as a disclosure for the theories of infringement of the Asserted Patents.   Rather, the division of claim elements is provided for purposes of convenience and clarity.

# I. DISCLOSURE OF ASSERTED CLAIMS AND PATENT INFRINGEMENT CONTENTIONS AGAINST DEFENDANTS

ITRI provides the following disclosures regarding its claims of infringement of the asserted patents against the Defendants:

**(a)     Each claim of each patent in suit that is allegedly infringed by each opposing party;**

| Patent | Infringed Claims | Infringing Parties | Asserted Statutory Subsections |
|--------|------------------|--------------------|--------------------------------|
| 6,324,150 | 9 | LG Electronics, Inc.; LG Electronics U.S.A., Inc. | 35 U.S.C. §§ 271(a)-(c). |
| 7,672,198 | 3, 4 | LG Electronics, Inc.; LG Electronics U.S.A., Inc. | 35 U.S.C. §§ 271(a)-(c). |
| 7,542,384 | 12, 18 | LG Electronics, Inc.; LG Electronics U.S.A., Inc. | 35 U.S.C. §§ 271(a)-(c). |

**(b)     Separately for each asserted claim, each accused apparatus, product, device, process, method, act, or other instrumentality ("Accused Instrumentality") of each opposing party of which the party is aware. This identification shall be as specific as possible. Each product, device, and apparatus shall be identified by name or model number, if known. Each method or process shall be identified by name, if known, or by any product, device, or apparatus which, when used, allegedly results in the practice of the claimed method or process;**

| Patent | Asserted Claims | Accused Instrumentalities of Defendants |
|--------|-----------------|------------------------------------------|

| 6,324,150 | 9 | BD530, BD550, BD640, BD650, BD670, BD690, LHB306, LHB976, BD350, BD320, BD551, BD270, BD300, BD370, BD390, BD550, BD570, BD590, BX580, BX582, BX585, LHB335, LHB535, LHB953, LHB975, LHB977, HB954, BP125, BP200, BP325W, BP330, BP220, BP320, BP520, BP620, BP530, BP730, BD610, BH6730S,   BH9430PW, BH9431PW |
|---|---|---|
| 7,672,198 | 3, 4 | GP08LU30, GP08LU11, GP10NB20, GT30L, GP40LB10, GP30NB20 |
| 7,542,384 | 12, 18 | GP08LU30, GP08LU11, GP10NB20, GT30L, GP40LB10, GP30NB20 |

    **(c)**      **A chart identifying specifically where each limitation of each asserted claim is found within each Accused Instrumentality, including for each limitation that such party contends is governed by 35 U.S.C. § 112(6), the identity of the structure(s), act(s), or material(s) in the Accused Instrumentality that performs the claimed function;**

Charts identifying specifically where each element of each asserted claim is found within each Accused Instrumentality are provided as **Exhibits A-1 - C-2**[1]. ITRI contents that no asserted claim of any of the Asserted Patents is governed by 35 U.S.C. § 112(6).

    **(d)**      **For each claim which is alleged to have been indirectly infringed, an identification of any direct infringement and a description of the acts of the alleged indirect infringer that contribute to or are inducing that direct infringement. Insofar as alleged direct infringement is based on joint acts of multiple parties, the role of each such party in the direct infringement must be described;**

Plaintiff makes no claim of indirect infringement.

    **(e)**      **Whether each limitation of each asserted claim is alleged to be literally present or present under the doctrine of equivalents in the Accused Instrumentality.**

*Literal Infringement*.   As demonstrated herein, ITRI contends that all asserted claims are literally infringed by the Accused Instrumentalities, as indicated by the infringement claim charts submitted herewith as **Exhibits A-1 - C-2**.

*Doctrine of Equivalents*.   ITRI further contends that any asserted claim not found to be

---

[1] ITRI specifically reserves the right to amend and/or supplement its Disclosure of Asserted Claims and Patent Infringement Contentions, particularly in light of the difficult of obtaining discovery from Defendants, and Defendants' failure to produce documents in accordance with the Local Patent Rules.

literally infringed is infringed under the doctrine of equivalents.

**(f)**     **For any patent that claims priority to an earlier application, the priority date to which each asserted claim allegedly is entitled.**

The claims of the Asserted Patents claim a priority date as follows:

| Patent | Priority Date |
|--------|---------------|
| 6,324,150 | March 16, 1999 |
| 7,672,198 | December 27, 2006 |
| 7,542,384 | December 31, 2004 |

**(g)**     **If a party claiming patent infringement wishes to preserve the right to rely, for any purpose, on the assertion that its own apparatus, product, device, process, method, act, or other instrumentality practices the claimed invention, the party shall identify, separately for each asserted claim, each such apparatus, product, device, process, method, act, or other instrumentality that incorporates or reflects that particular claim.**

ITRI makes no claim or assertion applicable to this provision.

**(h)**     **If a party asserting patent infringement alleges willful infringement, the basis for such allegation.**

LG was placed on notice of the patents-in-suit at least as early as the time of the filing of the complaint in the instant case. Further, LG had prior notice of the technology at issue and ITRI's involvement in and ownership of that technology long before filing of suit.   LG further acted in an objectively reckless manner by nevertheless continuing to make or sell products that embody the claims of the patents-in-suit despite the objectively high likelihood that its actions constituted infringement. ITRI further contends upon information and belief that LG has willfully infringed the patents-in-suit since receiving notice of such patents, at least in part because LG has no reasonable basis to believe that it does not infringe the patents-in-suit, and further has no reasonable basis to believe that the patents-in-suit are invalid or unenforceable

## II. DOCUMENT PRODUCTION ACCOMPANYING DISCLOSURE

ITRI responds D. N.J. Local Patent Rules 3.2 as set forth below. ITRI reserves the right

to amend or supplement these disclosures based on information not available to or identified by

ITRI at this time.

(a)   **Documents (e.g., contracts, purchase orders, invoices, advertisements, marketing materials, offer letters, beta site testing agreements, and third party or joint development agreements) sufficient to evidence each discussion with, disclosure to, or other manner of providing to a third party, or sale of or offer to sell, or any public use of, the claimed invention prior to the date of application for the patent in suit. A party's production of a document as required herein shall not constitute an admission that such document evidences or is prior art under 35 U.S.C. § 102.**

No documents responsive to this disclosure requirement exist.

(b)   **All documents evidencing the conception, reduction to practice, design, and development of each claimed invention, which were created on or before the date of application for the patent in suit or the priority date identified pursuant to L.R. 3-1(e), whichever is earlier.**

A copy of documents responsive to this disclosure requirement was produced with bates numbers ITRI 005715 – 005723. ITRI reserves the right to further supplement these disclosures.

(c)   **A copy of the file history for each patent in suit (or so much thereof as is in the possession of the party asserting patent infringement).**

A copy of documents responsive to this disclosure requirement was produced with bates numbers ITRI 003613-003806, ITRI 004860-004962, and ITRI 005553-005657.

(d)   **All documents evidencing ownership of the patent rights by the party asserting patent infringement.**

A copy of documents responsive to this disclosure requirement was produced with bates numbers ITRI ITRI-ODD 000001-000013.

(e)   **If a party identifies instrumentalities pursuant to L. Pat. R. 3.1(g), documents sufficient to show the operation of any aspects of elements of such instrumentalities the party asserting patent infringement relies upon as embodying any asserted claims; and**

No such instrumentalities are identified.

(f)   **All documents or things that a party asserting patent infringement intends to rely on in support of any of its infringement contentions under these Rules.**

Plaintiff acknowledges the duty to supplement this disclosure obligation.   At present, all documents supporting infringement are disclosed with or by these contentions or were produced by Defendants.

**(g)**   **With respect to each of the above document productions, the producing party shall separately identify by production number which documents correspond to each category.**

See references to production numbers above.

Dated: June 24, 2013                    Respectfully submitted,

By:   _/s/ Andrew M. Howard_

GIBBONS P.C.
Vincent E. McGeary
(vmcgeary@gibbonslaw.com)
One Gateway Center
Newark, NJ 07102-5310
Telephone:  973-596-4500
Facsimile:   973-596-0545

SHORE CHAN DEPUMPO LLP
Michael W. Shore
(mshore@shorechan.com)
Alfonso G. Chan
(achan@shorechan.com)
Eve L. Henson
(ehenson@shorechan.com)
Christopher L. Evans
(cevans@shorechan.com)
Andrew Howard
(ahoward@shorechan.com)
Wei Wei (wwei@shorechan.com)
901 Main Street, Suite 3300
Dallas, Texas 75202
Telephone:  214-593-9110
Facsimile:   214-593-9111

*Attorneys for Plaintiff*
*Industrial Technology Research Institute*

## <u>CERTIFICATE OF SERVICE</u>

The undersigned hereby certifies that counsel of record for Defendants were served with the forgoing by regular mail and electronic mail on this 24th day of June 2013.


_/s/ Andrew M. Howard_
Andrew M. Howard

# U.S. Patent No. 6,324,150

**Exhibit A1**

| CLAIM ELEMENT (USP 6,324,150) | EVIDENCE FROM PRODUCTS (LG BD530, BD550, BD640, BD650, BD670, BD690, LHB306, LHB976, BD350, BD320, BD551) |
|---|---|
| 9. An optical pickup head[1] | Each element of this claim, except where noted otherwise, and each element of the asserted claims dependent thereon, is present literally and/or under the doctrine of equivalents in the accused LG Products.[2]<br><br>ITRI provides these infringement contentions before obtaining complete discovery and disclosures from LG. Specifically, LG has not produced documentation sufficient to demonstrate how each and every optical pickup head operates, and has not produced documentation sufficient to demonstrate that it has identified every LG document corresponding to accused optical pickup heads.  Further, LG has "confirmed" that particular LG products utilize certain optical pickup heads that are not borne out by physical inspection. ITRI expects that LG will produce information to fully meet its discovery obligations regarding LG's instrumentalities beyond that which is publically available. Accordingly, ITRI reserves the right to modify these infringement contentions based upon LG's document production and required disclosures. |

---

[1] ITRI contends that the preamble to this claim is not limiting in any manner.  ITRI's references to the accused product regarding the preamble are for illustration only and do not constitute an admission that the preamble is limiting.

[2] The LG Products often practice the claim elements in numerous alternative ways in accordance with the present chart. The LG Products should be assumed to act alone or in combination as referenced herein and interpreted in the singular or plural accordingly. LG further provides the LG Products as well as the instructions to customers/users causing them to use the accused products in an infringing manner, including, without limitation, in their default and expected uses.

To the extent each element of this claim, and the asserted claims dependent thereon are not present literally in the accused LG Products, each element is present under the doctrine of equivalents because there is no substantial difference between the elements of the asserted claims and the corresponding functionality in the accused instrumentality, *i.e.*, the corresponding functionality in the accused product performs substantially the same function, in substantially the same way to achieve substantially the same results as the claimed elements.

<u>U.S. Patent No. 6,324,150</u>
Exhibit A1

| CLAIM ELEMENT (USP 6,324,150) | EVIDENCE FROM PRODUCTS (LG BD530, BD550, BD640, BD650, BD670, BD690, LHB306, LHB976, BD350, BD320, BD551) |
|---|---|
| | Upon physical inspection, the following products use optical pickup units ("OPUs") that ITRI contends are identical for purposes of infringement: BD530, BD550, BD670, BD690. Moreover, physical inspection of the BD550, BD670, and BD690 shows that these products contain marking identifying the OPU as LPC-A11V.<br><br>*Photograph of BD550*<br><br> |

<u>U.S. Patent No. 6,324,150</u>

**Exhibit A1**

| CLAIM ELEMENT (USP 6,324,150) | EVIDENCE FROM PRODUCTS (LG BD530, BD550, BD640, BD650, BD670, BD690, LHB306, LHB976, BD350, BD320, BD551) |
|---|---|
| | REDACTED |

<u>**U.S. Patent No. 6,324,150**</u>

**Exhibit A1**

| CLAIM ELEMENT<br>(USP 6,324,150) | EVIDENCE FROM PRODUCTS (LG BD530, BD550, BD640, BD650, BD670, BD690, LHB306, LHB976, BD350, BD320, BD551) |
|---|---|
| | REDACTED |

<u>**U.S. Patent No. 6,324,150**</u>

**Exhibit A1**

| CLAIM ELEMENT (USP 6,324,150) | EVIDENCE FROM PRODUCTS (LG BD530, BD550, BD640, BD650, BD670, BD690, LHB306, LHB976, BD350, BD320, BD551) |
|---|---|
| | REDACTED<br><br>REDACTED |

<u>**U.S. Patent No. 6,324,150**</u>

**Exhibit A1**

| CLAIM ELEMENT (USP 6,324,150) | EVIDENCE FROM PRODUCTS (LG BD530, BD550, BD640, BD650, BD670, BD690, LHB306, LHB976, BD350, BD320, BD551) |
|---|---|
| | *Photograph of LG BD530 Network Blu-ray Player*  |

## U.S. Patent No. 6,324,150

Exhibit A1

| CLAIM ELEMENT (USP 6,324,150) | EVIDENCE FROM PRODUCTS (LG BD530, BD550, BD640, BD650, BD670, BD690, LHB306, LHB976, BD350, BD320, BD551) |
|---|---|
| | *Photograph of LG BD670 Network Blu-ray Player*<br> |

### U.S. Patent No. 6,324,150

**Exhibit A1**

| CLAIM ELEMENT (USP 6,324,150) | EVIDENCE FROM PRODUCTS (LG BD530, BD550, BD640, BD650, BD670, BD690, LHB306, LHB976, BD350, BD320, BD551) |
|---|---|
| | *Photograph of LG BD550 Network Blu-ray Player*  |

<u>U.S. Patent No. 6,324,150</u>

Exhibit A1

| CLAIM ELEMENT (USP 6,324,150) | EVIDENCE FROM PRODUCTS (LG BD530, BD550, BD640, BD650, BD670, BD690, LHB306, LHB976, BD350, BD320, BD551) |
| --- | --- |
| | *Photograph of optical disk drive module from BD530*<br> |

<u>U.S. Patent No. 6,324,150</u>

Exhibit A1

| CLAIM ELEMENT (USP 6,324,150) | EVIDENCE FROM PRODUCTS (LG BD530, BD550, BD640, BD650, BD670, BD690, LHB306, LHB976, BD350, BD320, BD551) |
|---|---|
| | *Photograph showing the optical disk drive mechanism with the panel cover removed from BD530*  |

<u>U.S. Patent No. 6,324,150</u>

Exhibit A1

| CLAIM ELEMENT<br>(USP 6,324,150) | EVIDENCE FROM PRODUCTS (LG BD530, BD550, BD640, BD650, BD670, BD690, LHB306, LHB976, BD350, BD320, BD551) |
|---|---|
| | *Photograph showing the optical disk drive mechanism without the top panel cover from BD530*<br><br> |

<u>U.S. Patent No. 6,324,150</u>

Exhibit A1

| CLAIM ELEMENT (USP 6,324,150) | EVIDENCE FROM PRODUCTS (LG BD530, BD550, BD640, BD650, BD670, BD690, LHB306, LHB976, BD350, BD320, BD551) |
|---|---|
| | *Photograph of the optical disk drive mechanism without the top and bottom panel covers from BD530*  |

U.S. Patent No. 6,324,150

Exhibit A1

| CLAIM ELEMENT (USP 6,324,150) | EVIDENCE FROM PRODUCTS (LG BD530, BD550, BD640, BD650, BD670, BD690, LHB306, LHB976, BD350, BD320, BD551) |
|---|---|
| 9a. using multiple laser sources of different wavelengths for reading/writing data on optical recording media of varying densities, comprising: | *Photograph of the optical pickup head without the top and bottom panel covers from BD530*  |

## U.S. Patent No. 6,324,150

**Exhibit A1**

| CLAIM ELEMENT (USP 6,324,150) | EVIDENCE FROM PRODUCTS (LG BD530, BD550, BD640, BD650, BD670, BD690, LHB306, LHB976, BD350, BD320, BD551) |
|---|---|
| |  |

**Source**: http://www.lg.com/us/blu-ray-players/lg-BD530-blu-ray-dvd-player

<u>**U.S. Patent No. 6,324,150**</u>

**Exhibit A1**

| CLAIM ELEMENT (USP 6,324,150) | EVIDENCE FROM PRODUCTS (LG BD530, BD550, BD640, BD650, BD670, BD690, LHB306, LHB976, BD350, BD320, BD551) |
|---|---|
| | NETWORK BLU-RAY DISC™ PLAYER |
| | BD550     🗎 DOWNLOAD PDF     ⊟ COLLAPSE ALL SPECS |
| | ⊞ VIDEO FEATURES |
| | ⊞ AV INPUTS/OUTPUTS |
| | ⊞ DIMENSIONS / WEIGHT |
| | ⊞ AUDIO CAPABILITIES |
| | ⊟ SUMMARY |
| | NetCast™ Entertainment Access     Yes |
| | Internet Services     Netflix®, Vudu™, YouTube™, Roxio® CinemaNow, Pandora®, Picasa™, AccuWeather® |
| | Blu-ray Support     Yes |
| | Full HD 1080p resolution     Yes |
| | Upscale Standard DVDs     Yes |
| | USB 2.0 connectivity     Yes |
| | No. of HDMI Ports     1 |
| | Express Reaction Startup     Yes |
| | Disc Capacity     1 |
| | Disc Playback Capability     Blu-ray™ Disc, BD-R/RE, DVD, DVD±R/RW, Audio CD, CD-R/RW |
| | Video Content Format     DVD, MP3, WMA, JPG |
| | SimpLink™ connectivity     Yes |
| | Limited Warranty     1 Year Parts/90 Days Labor |
| | ⊞ SPECIAL FEATURES |
| | ⊞ ACCESSORIES / BOX CONTENTS |
| | **Source**: http://www.lg.com/us/blu-ray-players/lg-BD550-blu-ray-dvd-player/technical-specifications |

<u>U.S. Patent No. 6,324,150</u>

**Exhibit A1**

| CLAIM ELEMENT (USP 6,324,150) | EVIDENCE FROM PRODUCTS (LG BD530, BD550, BD640, BD650, BD670, BD690, LHB306, LHB976, BD350, BD320, BD551) |
|---|---|
| | NETWORK BLU-RAY DISC™ PLAYER WITH WIRELESS CONNECTIVITY |
| | BD640      🗎 DOWNLOAD PDF    ▬ COLLAPSE ALL SPECS |
| | ▬ DISC PLAYBACK CAPABILITY |
| | Disc Capacity — 1 |
| | Audio CD — Yes |
| | CD-R/RW — Yes |
| | Blu-ray Disc — Yes |
| | BD-R/RE — Yes |
| | DVD — Yes |
| | DVD-R — Yes |
| | DVD-RW — Yes |
| | ▬ VIDEO CONTENT FORMAT |
| | MPEG2, HP@ML — Yes |
| | MPEG4 AVC, HP@L4.1 — Yes |
| | SMPTE VC1, AP@L3 — Yes |
| | AVCHD — Yes |
| | MKV — Yes |
| | Source: http://www.lg.com/us/blu-ray-players/lg-BD640-blu-ray-dvd-player |

<u>U.S. Patent No. 6,324,150</u>

Exhibit A1

| CLAIM ELEMENT (USP 6,324,150) | EVIDENCE FROM PRODUCTS (LG BD530, BD550, BD640, BD650, BD670, BD690, LHB306, LHB976, BD350, BD320, BD551) |
|---|---|
| | **3D-CAPABLE BLU-RAY DISC™ PLAYER WITH SMART TV** <br><br> **BD650**   ▬ COLLAPSE ALL SPECS <br><br> ▬ DISC PLAYBACK CAPABILITY <br><br> Disc Capacity — 1 <br> Audio CD — Yes <br> CD-R/RW — Yes <br> Blu-ray Disc — Yes <br> BD-R/RE — Yes <br> DVD — Yes <br> DVD-R — Yes <br> DVD-RW — Yes <br> Dual Disc (DVD+CD) — Yes (DVD Layer Only) <br><br> ▬ VIDEO CONTENT FORMAT <br><br> MPEG2, HP@ML — Yes <br> MPEG4 AVC, HP@L4.1 — Yes <br> SMPTE VC1, AP@L3 — Yes <br> AVCHD — Yes <br> MKV — Yes <br><br> Source: http://www.lg.com/us/blu-ray-players/lg-BD650-blu-ray-dvd-player |

<u>**U.S. Patent No. 6,324,150**</u>

**Exhibit A1**

| CLAIM ELEMENT (USP 6,324,150) | EVIDENCE FROM PRODUCTS (LG BD530, BD550, BD640, BD650, BD670, BD690, LHB306, LHB976, BD350, BD320, BD551) |
|---|---|
| |  **Source**: http://www.lg.com/us/blu-ray-players/lg-BD670-blu-ray-dvd-player/technical-specifications |

<u>U.S. Patent No. 6,324,150</u>
Exhibit A1

| CLAIM ELEMENT (USP 6,324,150) | EVIDENCE FROM PRODUCTS (LG BD530, BD550, BD640, BD650, BD670, BD690, LHB306, LHB976, BD350, BD320, BD551) |
|---|---|
| | **3D-CAPABLE BLU-RAY DISC™ PLAYER WITH SMART TV AND 250GB STORAGE**<br><br>**BD690**　　　　　　　📄 DOWNLOAD PDF　　　　— COLLAPSE ALL SPECS<br><br>— SUMMARY<br><br>3D Blu-ray Disc Playback　　Yes<br>Wi-Fi Connectivity　　Yes<br>NetCast™ Entertainment Access　　Yes<br>Internet Services　　Netflix®, Vudu™, YouTube™ and Roxio® CinemaNow<br>Blu-ray Support　　Yes<br>Full HD 1080p resolution　　Yes<br>USB 2.0 connectivity　　Yes<br>No. of HDMI Ports　　1<br>Express Reaction Startup　　Yes<br>Disc Capacity　　1<br>Disc Playback Capability　　Blu-ray™ Disc, BD-R/RE, DVD, DVD±R/RW, Audio CD, CD-R/RW<br>Video Content Format　　DivX®/DivX HD, MPEG4 AVC, HP@L4 1, MPEG2, HP@ML, SMPTE VC1, AP@L3, MPEG2, HP@ML, AVCHD, MKV<br>Home Link Playable Content Format　　DivX®/DivX HD, MPEG2 TS/PS, MPEG1 SS, XVID, MKV, AVI, WMA, MP3, AC3, AAC, JPEG, PNG<br>SimpLink™ connectivity　　Yes<br>Limited Waranty　　1 Year Parts/90 Days Labor<br>Menu Language　　English/Spanish/French<br><br>**Source**: http://www.lg.com/us/blu-ray-players/lg-BD690-blu-ray-dvd-player/technical-specifications |

## U.S. Patent No. 6,324,150

**Exhibit A1**

| CLAIM ELEMENT (USP 6,324,150) | EVIDENCE FROM PRODUCTS (LG BD530, BD550, BD640, BD650, BD670, BD690, LHB306, LHB976, BD350, BD320, BD551) |
|---|---|
| | **LHB306 BLU-RAY HOME THEATER SYSTEM** <br><br> LHB306      ▬ COLLAPSE ALL SPECS <br><br> ▬ SUMMARY <br><br> <table><tr><td>Blu-ray Support</td><td>Yes</td></tr><tr><td>Full HD 1080p resolution</td><td>Yes</td></tr><tr><td>No. of HDMI Ports</td><td>1</td></tr><tr><td>Disc Capacity</td><td>1</td></tr><tr><td>Disc Playback Capability</td><td>Blu-ray Disc™, BD-R/RE, DVD, DVD-R, DVD-RW</td></tr><tr><td>Video Content Formats</td><td>MPEG4 AVC, HP@L4.1, MPEG2, HP@ML, SMPTE VC1, AP@L3, AVCHD, DivX/DivX HD, MKV</td></tr><tr><td>Surround Sound</td><td>5.1 Channel</td></tr><tr><td>Total Output Power</td><td>850W</td></tr><tr><td>SimpLink™ connectivity</td><td>Yes</td></tr><tr><td>Limited Warranty</td><td>1 Year Parts/90 Days Labor</td></tr></table> <br><br> Source: http://www.lg.com/us/home-theater-systems/lg-LHB306-home-theater-system |

### U.S. Patent No. 6,324,150

**Exhibit A1**

| CLAIM ELEMENT (USP 6,324,150) | EVIDENCE FROM PRODUCTS (LG BD530, BD550, BD640, BD650, BD670, BD690, LHB306, LHB976, BD350, BD320, BD551) |
|---|---|
| | **3D-CAPABLE BLU-RAY DISC™ HOME THEATER SYSTEM WITH SMART TV AND WIRELESS SPEAKERS**<br><br>**LHB976**    📄 DOWNLOAD PDF      ➖ COLLAPSE ALL SPECS<br><br>➖ SUMMARY<br><br>Blu-ray Support — Yes<br>Full HD 1080p resolution — Yes<br>Upscale Standard DVDs — Yes<br>Wi-Fi Connectivity — Yes<br>No. of HDMI Ports — 3 (2 In / 1 Out)<br>Disc Capacity — 1<br>Disc Playback Capability — Blu-ray Disc™, BD-R/RE, DVD-Video, DVD±R, DVD-RW, DVD+RW, Audio CD, CD-R/RW<br>Video Content Formats — MPEG4 AVC, HP@L4.1, MPEG2, HP@ML, SMPTE VC1, AP@L3, AVCHD<br>Home Link Playable Content Format — DivX®/DivX HD, MPEG2 TS/PS, MPEG1 SS, XVID, MKV, AVI, WMA, MP3, AC3, AAC, JPEG<br>Surround Sound — 5.1 Channel<br>Total Output Power — 1100W (4Ω, Peak)<br>Video, Pictures and Music via USB 2.0 — Yes<br>SimpLink™ connectivity — Yes<br>Limited Warranty — 1 Year Parts/90 Days Labor<br><br>Source: http://www.lg.com/us/home-theater-systems/lg-LHB976-home-theater-system |

## U.S. Patent No. 6,324,150

**Exhibit A1**

| CLAIM ELEMENT (USP 6,324,150) | EVIDENCE FROM PRODUCTS (LG BD530, BD550, BD640, BD650, BD670, BD690, LHB306, LHB976, BD350, BD320, BD551) |
|---|---|
| |  |

<u>U.S. Patent No. 6,324,150</u>

Exhibit A1

| CLAIM ELEMENT (USP 6,324,150) | EVIDENCE FROM PRODUCTS (LG BD530, BD550, BD640, BD650, BD670, BD690, LHB306, LHB976, BD350, BD320, BD551) |
|---|---|
| | PLAYABLE DISC |
| | BD-ROM — Yes |
| | BD-R — Yes |
| | BD-RE — Yes |
| | DVD (PAL / NTSC) — Yes/Yes |
| | DVD+RW/+R — Yes |
| | DVD-RW / -R (VR/ Video Mode) — Yes |
| | CD-R/-RW — Yes |
| | AUDIO-CD — Yes |
| | DTS CD — Yes |
| | CONVENIENCE |
| | CONNECTION |
| | REAR PANEL |
| | DIMENSION |
| | Design, features and specifications subject to change without notice.          BACK TO TOP ▲ |
| | Play the latest Blu-ray movies in full high definition, as well as existing DVD's |
| | Source: http://www.lg.com/uk/blu-ray-dvd-players/lg-BD350-blu-ray-player |

<u>U.S. Patent No. 6,324,150</u>

Exhibit A1

| CLAIM ELEMENT (USP 6,324,150) | EVIDENCE FROM PRODUCTS (LG BD530, BD550, BD640, BD650, BD670, BD690, LHB306, LHB976, BD350, BD320, BD551) |
|---|---|
| |  Source: http://www.lg.com/us/blu-ray-players/lg-BP320-blu-ray-dvd-player |

<u>U.S. Patent No. 6,324,150</u>

**Exhibit A1**

| CLAIM ELEMENT (USP 6,324,150) | EVIDENCE FROM PRODUCTS (LG BD530, BD550, BD640, BD650, BD670, BD690, LHB306, LHB976, BD350, BD320, BD551) |
|---|---|
| | *Photograph of the optical pick up head from bottom from BD530*  |

<u>**U.S. Patent No. 6,324,150**</u>

**Exhibit A1**

| CLAIM ELEMENT (USP 6,324,150) | EVIDENCE FROM PRODUCTS (LG BD530, BD550, BD640, BD650, BD670, BD690, LHB306, LHB976, BD350, BD320, BD551) |
|---|---|
|  | *Photograph of the optical pickup head from bottom with the back plate removed from BD530*  |

U.S. Patent No. 6,324,150

Exhibit A1

| CLAIM ELEMENT (USP 6,324,150) | EVIDENCE FROM PRODUCTS (LG BD530, BD550, BD640, BD650, BD670, BD690, LHB306, LHB976, BD350, BD320, BD551) |
|---|---|
| 9b. a first laser beam generator and |  **FIRST AND SECOND LASER BEAM GENERATORS** |

<u>U.S. Patent No. 6,324,150</u>

Exhibit A1

| CLAIM ELEMENT (USP 6,324,150) | EVIDENCE FROM PRODUCTS (LG BD530, BD550, BD640, BD650, BD670, BD690, LHB306, LHB976, BD350, BD320, BD551) |
|---|---|
| 9c. a second laser beam generator, for generating a first laser beam and a second laser beam of different wavelengths, |  |

**FIRST AND SECOND LASER BEAM GENERATORS EACH CAPABLE OF GENERATING A LASER BEAM OF DIFFERENT WAVELENGHTHS**

## U.S. Patent No. 6,324,150

Exhibit A1

| CLAIM ELEMENT (USP 6,324,150) | EVIDENCE FROM PRODUCTS (LG BD530, BD550, BD640, BD650, BD670, BD690, LHB306, LHB976, BD350, BD320, BD551) |
|---|---|
| 9d. a beam shaper, allocated in optical paths of said first and second laser beams, and formed with a plurality of planes locating in different angles, comprising: |  |

<u>U.S. Patent No. 6,324,150</u>

Exhibit A1

| CLAIM ELEMENT (USP 6,324,150) | EVIDENCE FROM PRODUCTS (LG BD530, BD550, BD640, BD650, BD670, BD690, LHB306, LHB976, BD350, BD320, BD551) |
|---|---|
| 9e. an incident laser plane for refracting said second laser beam, to generate a refracted second laser beam; |  |

| CLAIM ELEMENT (USP 6,324,150) | EVIDENCE FROM PRODUCTS (LG BD530, BD550, BD640, BD650, BD670, BD690, LHB306, LHB976, BD350, BD320, BD551) |
|---|---|
| 9f. a first beam-composing interface for composing said refracted second laser beam with said first laser beam into an optical output path; |  |

U.S. Patent No. 6,324,150

Exhibit A1

| CLAIM ELEMENT (USP 6,324,150) | EVIDENCE FROM PRODUCTS (LG BD530, BD550, BD640, BD650, BD670, BD690, LHB306, LHB976, BD350, BD320, BD551) |
|---|---|
| 9g. a second beam-composing interface for composing said first and second laser beams, |  |

SECOND BEAM COMPOSING INTERFACE

Legend:   SECOND LASER BEAM  ▪▪▪▪▪▪▪
          FIRST LASER BEAM  ▪▪▪▪▪▪▪

U.S. Patent No. 6,324,150

Exhibit A1

| CLAIM ELEMENT (USP 6,324,150) | EVIDENCE FROM PRODUCTS (LG BD530, BD550, BD640, BD650, BD670, BD690, LHB306, LHB976, BD350, BD320, BD551) |
|---|---|
| 9h. after they are being composed by said first beam-composing interface, with a third laser beam into said optical output path; |  |

OPTICAL OUTPUT PATH (ARROW TRAVELS INTO THE PAGE)

Legend:
**SECOND LASER BEAM** ▪▪▪▪▪▪
**FIRST LASER BEAM** ▪▪▪▪▪▪
**THIRD LASER BEAM** ▪▪▪▪▪▪

<u>U.S. Patent No. 6,324,150</u>

Exhibit A1

| CLAIM ELEMENT (USP 6,324,150) | EVIDENCE FROM PRODUCTS (LG BD530, BD550, BD640, BD650, BD670, BD690, LHB306, LHB976, BD350, BD320, BD551) |
|---|---|
| 9i. an objective lens for focusing laser beams in said optical output path onto said optical recording media as an reading/writing spot; and | *Photograph of the objective lens from BD530*  **AT LEAST ONE OBJECTIVE LENS** |

<u>U.S. Patent No. 6,324,150</u>

Exhibit A1

| CLAIM ELEMENT (USP 6,324,150) | EVIDENCE FROM PRODUCTS (LG BD530, BD550, BD640, BD650, BD670, BD690, LHB306, LHB976, BD350, BD320, BD551) |
|---|---|
| 9j. a photo detector for transforming a reflective laser beam returning from said optical recording media into corresponding signals and accomplishing data retrieval; |  |

U.S. Patent No. 6,324,150
Exhibit A1

| CLAIM ELEMENT (USP 6,324,150) | EVIDENCE FROM PRODUCTS (LG BD530, BD550, BD640, BD650, BD670, BD690, LHB306, LHB976, BD350, BD320, BD551) |
|---|---|
| 9k. wherein said third laser beam is an incident laser beam generated by a third laser beam generator, refracted to said second beam-composing interface and composed into same optical output path. |  |

## U.S. Patent No. 6,324,150

**Exhibit A2**

| CLAIM ELEMENT<br>(USP 6,324,150) | EVIDENCE FROM PRODUCTS (BD270, BD300, BD370, BD390, BD550, BD570, BD590, BX580, BX582, BX585, LHB335, LHB535, LHB953, LHB975, LHB977, HB954) |
|---|---|
| 9. An optical pickup head[1] | Each element of this claim, except where noted otherwise, and each element of the asserted claims dependent thereon, is present literally and/or under the doctrine of equivalents in the accused LG Products.[2]<br><br>ITRI provides these infringement contentions before obtaining complete discovery and disclosures from LG. Specifically, LG has not produced documentation sufficient to demonstrate how each and every optical pickup head operates, and has not produced documentation sufficient to demonstrate that it has identified every LG document corresponding to accused optical pickup heads.  Further, LG has "confirmed" that particular LG products utilize certain optical pickup heads that are not borne out by physical inspection. ITRI expects that LG will produce information to fully meet its discovery obligations regarding LG's instrumentalities beyond that which is publically available. Accordingly, ITRI reserves the right to modify these infringement contentions based upon LG's document production and required disclosures. |

---

[1] ITRI contends that the preamble to this claim is not limiting in any manner.  ITRI's references to the accused product regarding the preamble are for illustration only and do not constitute an admission that the preamble is limiting.

[2] The LG Products often practice the claim elements in numerous alternative ways in accordance with the present chart. The LG Products should be assumed to act alone or in combination as referenced herein and interpreted in the singular or plural accordingly. LG further provides the LG Products as well as the instructions to customers/users causing them to use the accused products in an infringing manner, including, without limitation, in their default and expected uses.

To the extent each element of this claim, and the asserted claims dependent thereon are not present literally in the accused LG Products, each element is present under the doctrine of equivalents because there is no substantial difference between the elements of the asserted claims and the corresponding functionality in the accused instrumentality, *i.e.*, the corresponding functionality in the accused product performs substantially the same function, in substantially the same way to achieve substantially the same results as the claimed elements.

## U.S. Patent No. 6,324,150

**Exhibit A2**

| CLAIM ELEMENT (USP 6,324,150) | EVIDENCE FROM PRODUCTS (BD270, BD300, BD370, BD390, BD550, BD570, BD590, BX580, BX582, BX585, LHB335, LHB535, LHB953, LHB975, LHB977, HB954) |
|---|---|
| | Upon physical inspection, ITRI contends the following products optical pickup units ("OPUs") are identical for purposes of infringement analysis: LG BD590, LHB335, LHB535, BD390, and BX580. Moreover, physical inspection of the BD590, BD580, and LHB535 show that these products contain marking identifying the OPU as SF-BD412V.  *Photograph of OPU from LHB535.* |

<u>U.S. Patent No. 6,324,150</u>

**Exhibit A2**

| CLAIM ELEMENT (USP 6,324,150) | EVIDENCE FROM PRODUCTS (BD270, BD300, BD370, BD390, BD550, BD570, BD590, BX580, BX582, BX585, LHB335, LHB535, LHB953, LHB975, LHB977, HB954) |
|---|---|
| | REDACTED |

## U.S. Patent No. 6,324,150

**Exhibit A2**

| CLAIM ELEMENT (USP 6,324,150) | EVIDENCE FROM PRODUCTS (BD270, BD300, BD370, BD390, BD550, BD570, BD590, BX580, BX582, BX585, LHB335, LHB535, LHB953, LHB975, LHB977, HB954) |
|---|---|
| | REDACTED |

<u>U.S. Patent No. 6,324,150</u>

**Exhibit A2**

| CLAIM ELEMENT (USP 6,324,150) | EVIDENCE FROM PRODUCTS (BD270, BD300, BD370, BD390, BD550, BD570, BD590, BX580, BX582, BX585, LHB335, LHB535, LHB953, LHB975, LHB977, HB954) |
|---|---|
| | REDACTED |

## U.S. Patent No. 6,324,150

**Exhibit A2**

| CLAIM ELEMENT (USP 6,324,150) | EVIDENCE FROM PRODUCTS (BD270, BD300, BD370, BD390, BD550, BD570, BD590, BX580, BX582, BX585, LHB335, LHB535, LHB953, LHB975, LHB977, HB954) |
|---|---|
| | REDACTED<br><br>REDACTED |

<u>**U.S. Patent No. 6,324,150**</u>
**Exhibit A2**

| CLAIM ELEMENT (USP 6,324,150) | EVIDENCE FROM PRODUCTS (BD270, BD300, BD370, BD390, BD550, BD570, BD590, BX580, BX582, BX585, LHB335, LHB535, LHB953, LHB975, LHB977, HB954) |
|---|---|
| | *Photograph of LG BD590 Wi-Fi Blu-ray Player*  |

<u>U.S. Patent No. 6,324,150</u>

Exhibit A2

| CLAIM ELEMENT (USP 6,324,150) | EVIDENCE FROM PRODUCTS (BD270, BD300, BD370, BD390, BD550, BD570, BD590, BX580, BX582, BX585, LHB335, LHB535, LHB953, LHB975, LHB977, HB954) |
|---|---|
| | *Photograph of LG LHB335 Home Theatre Blu-ray Player*<br> |

<u>U.S. Patent No. 6,324,150</u>

Exhibit A2

| CLAIM ELEMENT (USP 6,324,150) | EVIDENCE FROM PRODUCTS (BD270, BD300, BD370, BD390, BD550, BD570, BD590, BX580, BX582, BX585, LHB335, LHB535, LHB953, LHB975, LHB977, HB954) |
|---|---|
| | *Photograph of LG LHB535 Home Theatre Blu-ray Player*<br> |

<u>U.S. Patent No. 6,324,150</u>
Exhibit A2

| CLAIM ELEMENT<br><br>(USP 6,324,150) | EVIDENCE FROM PRODUCTS (BD270, BD300, BD370, BD390, BD550, BD570, BD590, BX580, BX582, BX585, LHB335, LHB535, LHB953, LHB975, LHB977, HB954) |
|---|---|
| | *Photograph of LG BD390 Wi-Fi Blu-ray Player*<br><br> |

## U.S. Patent No. 6,324,150

**Exhibit A2**

| CLAIM ELEMENT (USP 6,324,150) | EVIDENCE FROM PRODUCTS (BD270, BD300, BD370, BD390, BD550, BD570, BD590, BX580, BX582, BX585, LHB335, LHB535, LHB953, LHB975, LHB977, HB954) |
|---|---|
| | *Photograph of LG BX580 Wi-Fi Blu-ray Player*<br><br> |

<u>**U.S. Patent No. 6,324,150**</u>

**Exhibit A2**

| CLAIM ELEMENT (USP 6,324,150) | EVIDENCE FROM PRODUCTS (BD270, BD300, BD370, BD390, BD550, BD570, BD590, BX580, BX582, BX585, LHB335, LHB535, LHB953, LHB975, LHB977, HB954) |
|---|---|
| | *Photograph of optical disk drive module from BD590*  |

<u>U.S. Patent No. 6,324,150</u>

Exhibit A2

| CLAIM ELEMENT (USP 6,324,150) | EVIDENCE FROM PRODUCTS (BD270, BD300, BD370, BD390, BD550, BD570, BD590, BX580, BX582, BX585, LHB335, LHB535, LHB953, LHB975, LHB977, HB954) |
|---|---|
| | *Photograph showing the optical disk drive mechanism with the panel cover removed from BD590*<br><br> |

## U.S. Patent No. 6,324,150

**Exhibit A2**

| CLAIM ELEMENT (USP 6,324,150) | EVIDENCE FROM PRODUCTS (BD270, BD300, BD370, BD390, BD550, BD570, BD590, BX580, BX582, BX585, LHB335, LHB535, LHB953, LHB975, LHB977, HB954) |
|---|---|
| | *Photograph showing the optical disk drive mechanism without the top panel cover from BD590*  |

<u>U.S. Patent No. 6,324,150</u>

Exhibit A2

| CLAIM ELEMENT (USP 6,324,150) | EVIDENCE FROM PRODUCTS (BD270, BD300, BD370, BD390, BD550, BD570, BD590, BX580, BX582, BX585, LHB335, LHB535, LHB953, LHB975, LHB977, HB954) |
|---|---|
| | *Photograph of the optical disk drive mechanism without the top and bottom panel covers from BD590*<br><br> |

<u>U.S. Patent No. 6,324,150</u>
Exhibit A2

| CLAIM ELEMENT (USP 6,324,150) | EVIDENCE FROM PRODUCTS (BD270, BD300, BD370, BD390, BD550, BD570, BD590, BX580, BX582, BX585, LHB335, LHB535, LHB953, LHB975, LHB977, HB954) |
|---|---|
| 9a. using multiple laser sources of different wavelengths for reading/writing data on optical recording media of varying densities, comprising: | *Photograph of the optical pick up head from bottom from BD590*  |

<u>**U.S. Patent No. 6,324,150**</u>

**Exhibit A2**

| CLAIM ELEMENT (USP 6,324,150) | EVIDENCE FROM PRODUCTS (BD270, BD300, BD370, BD390, BD550, BD570, BD590, BX580, BX582, BX585, LHB335, LHB535, LHB953, LHB975, LHB977, HB954) |
|---|---|
|  | <br><br>**Source**: http://www.lg.com/us/blu-ray-players/lg-BD270-blu-ray-dvd-player |

## U.S. Patent No. 6,324,150

**Exhibit A2**

| CLAIM ELEMENT (USP 6,324,150) | EVIDENCE FROM PRODUCTS (BD270, BD300, BD370, BD390, BD550, BD570, BD590, BX580, BX582, BX585, LHB335, LHB535, LHB953, LHB975, LHB977, HB954) |
|---|---|
| | <br><br>Source: Official owner's manual<br><br>http://www.lg.com/lgecs.downloadFile.ldwf?DOC_ID=KROWM000184735&ORIGINAL_NAME_b1_a1=BD300-N_AUSALLK_ENG_090212.pdf&FILE_NAME=KROWM000184735.pdf&TC=DwnCmd |

<u>**U.S. Patent No. 6,324,150**</u>

**Exhibit A2**

| CLAIM ELEMENT (USP 6,324,150) | EVIDENCE FROM PRODUCTS (BD270, BD300, BD370, BD390, BD550, BD570, BD590, BX580, BX582, BX585, LHB335, LHB535, LHB953, LHB975, LHB977, HB954) |
|---|---|
| |  Source: http://www.lg.com/us/blu-ray-players/lg-BD370-blu-ray-dvd-player |

## U.S. Patent No. 6,324,150

### Exhibit A2

| CLAIM ELEMENT (USP 6,324,150) | EVIDENCE FROM PRODUCTS (BD270, BD300, BD370, BD390, BD550, BD570, BD590, BX580, BX582, BX585, LHB335, LHB535, LHB953, LHB975, LHB977, HB954) |
|---|---|
| | **NETWORK BLU-RAY DISC™ PLAYER WITH WIRELESS CONNECTIVITY** |

**BD390**

🔲 DOWNLOAD PDF            ▬ COLLAPSE ALL SPECS

▬ SUMMARY

| | |
|---|---|
| Wi-Fi Connectivity | Yes |
| NetCast™ Entertainment Access | Yes |
| Internet Services | Netflix®, Vudu™, YouTube™ and Roxio® CinemaNow |
| Blu-ray Support | Yes |
| Full HD 1080p resolution | Yes |
| Upscale Standard DVDs | Yes |
| No. of HDMI Ports | 1 |
| Express Reaction Startup | Yes |
| Disc Capacity | 1 |
| Disc Playback Capability | Blu-ray™ Disc, BD-R/RE, DVD, DVD±R/RW, Audio CD, CD-R/RW |
| Video Content Format | DivX®/DivX HD, MPEG4 AVC, HP@L4.1, MPEG2, HP@ML, SMPTE VC1, AP@L3, MPEG2, HP@ML, AVCHD, MKV |
| SimpLink™ connectivity | Yes |
| Limited Waranty | 1 Year Parts/90 Days Labor |

**Source**: http://www.lg.com/us/blu-ray-players/lg-BD390-blu-ray-dvd-player/technical-specifications

<u>U.S. Patent No. 6,324,150</u>
**Exhibit A2**

| CLAIM ELEMENT (USP 6,324,150) | EVIDENCE FROM PRODUCTS (BD270, BD300, BD370, BD390, BD550, BD570, BD590, BX580, BX582, BX585, LHB335, LHB535, LHB953, LHB975, LHB977, HB954) |
|---|---|
| |  **Source**: http://www.lg.com/us/blu-ray-players/lg-BD550-blu-ray-dvd-player/technical-specifications |

<u>U.S. Patent No. 6,324,150</u>
**Exhibit A2**

| CLAIM ELEMENT (USP 6,324,150) | EVIDENCE FROM PRODUCTS (BD270, BD300, BD370, BD390, BD550, BD570, BD590, BX580, BX582, BX585, LHB335, LHB535, LHB953, LHB975, LHB977, HB954) |
|---|---|
| | **NETWORK BLU-RAY DISC™ PLAYER WITH WIRELESS CONNECTIVITY** |

**BD570**

⊟ DOWNLOAD PDF   ⊟ COLLAPSE ALL SPECS

⊞ VIDEO FEATURES

⊞ AV INPUTS/OUTPUTS

⊞ DIMENSIONS / WEIGHT

⊞ AUDIO CAPABILITIES

⊟ SUMMARY

| | |
|---|---|
| Wi-Fi Connectivity | Yes |
| NetCast™ Entertainment Access | Yes |
| Internet Services | Netflix®, Vudu™, YouTube™, Roxio® CinemaNow, Pandora®, Picasa™, AccuWeather® |
| Blu-ray Support | Yes |
| Full HD 1080p resolution | Yes |
| Upscale Standard DVDs | Yes |
| USB 2.0 connectivity | Yes |
| No. of HDMI Ports | 1 |
| Express Reaction Startup | Yes |
| Disc Capacity | 1 |
| Disc Playback Capability | Blu-ray™ Disc, BD-R/RE, DVD, DVD±R/RW, Audio CD, CD-R/RW |
| Video Content Format | DivX®/DivX HD, MPEG4 AVC, HP@L4.1, MPEG2, HP@ML, SMPTE VC1, AP@L3, MPEG2, HP@ML, AVCHD, MKV |
| Home Link Playable Content Format | DivX®/DivX HD, MPEG2 TS/PS, MPEG1 SS, XVID, MKV, AVI, WMA, MP3, AC3, AAC, JPEG, PNG |
| SimpLink™ connectivity | Yes |
| Limited Warranty | 1 Year Parts/90 Days Labor |

<u>**Source**</u>: http://www.lg.com/us/blu-ray-players/lg-BD570-blu-ray-dvd-player/technical-specifications

<u>**U.S. Patent No. 6,324,150**</u>

**Exhibit A2**

| CLAIM ELEMENT (USP 6,324,150) | EVIDENCE FROM PRODUCTS (BD270, BD300, BD370, BD390, BD550, BD570, BD590, BX580, BX582, BX585, LHB335, LHB535, LHB953, LHB975, LHB977, HB954) |
|---|---|
| | <br><br>**Source**: http://www.lg.com/us/tv-audio-video/video/LG-blu-ray-dvd-player-BD590.jsp |

## U.S. Patent No. 6,324,150

**Exhibit A2**

| CLAIM ELEMENT (USP 6,324,150) | EVIDENCE FROM PRODUCTS (BD270, BD300, BD370, BD390, BD550, BD570, BD590, BX580, BX582, BX585, LHB335, LHB535, LHB953, LHB975, LHB977, HB954) |
|---|---|
| | **3D NETWORK BLU-RAY DISC™ PLAYER WITH WI-FI® CONNECTIVITY** <br><br> **BX580**   📄 DOWNLOAD PDF   ➖ COLLAPSE ALL SPECS <br><br> ➖ SUMMARY <br><br> 3D Blu-ray Disc Playback — Yes <br> Wi-Fi Connectivity — Yes <br> NetCast™ Entertainment Access — Yes <br> Internet Services — Netflix®, Vudu™, YouTube™, Roxio® CinemaNow, Pandora®, Picasa™, AccuWeather® <br> Blu-ray Support — Yes <br> Full HD 1080p resolution — Yes <br> Upscale Standard DVDs — Yes <br> USB 2.0 connectivity — Yes <br> No. of HDMI Ports — 1 <br> Express Reaction Startup — Yes <br> Disc Capacity — 1 <br> Disc Playback Capability — Audio CD, DVD, DVD-R, DVD-RW, DVD+R, DVD+RW <br> Video Content Format — DivX®/DivX HD, MPEG4 AVC, HP@L4.1, MPEG2, HP@ML, SMPTE VC1, AP@L3, MPEG2, HP@ML, AVCHD, MKV <br> Home Link Playable Content Format — DivX®/DivX HD, MPEG2 TS/PS, MPEG1 SS, XVID, MKV, AVI, WMA, MP3, AC3, AAC, JPEG, PNG <br> SimpLink™ connectivity — Yes <br> Limited Warranty — 1 Year Parts/90 Days Labor <br><br> **Source**: http://www.lg.com/us/blu-ray-players/lg-BX580-blu-ray-dvd-player/technical-specifications |

<u>U.S. Patent No. 6,324,150</u>

**Exhibit A2**

| CLAIM ELEMENT (USP 6,324,150) | EVIDENCE FROM PRODUCTS (BD270, BD300, BD370, BD390, BD550, BD570, BD590, BX580, BX582, BX585, LHB335, LHB535, LHB953, LHB975, LHB977, HB954) |
|---|---|
| | **Playable Discs**<br><br>Blu-ray Disc - Discs such as movies that can be purchased or rented.<br>- BD-R/RE discs that contain Movie, Music or Photo files.<br>- "Blu-ray 3D" discs and "Blu-ray 3D ONLY" discs<br><br>DVD-VIDEO (8 cm / 12 cm disc) Discs such as movies that can be purchased or rented.<br><br>DVD±R (8 cm / 12 cm disc)<br>- Video mode and finalized only<br>- Supports the dual layer disc also<br>- Finalized AVCHD format<br>- DVD±R discs that contain Movie, Music or Photo files.<br><br>DVD-RW (8 cm / 12 cm disc)<br>- VR mode, Video mode and finalized only<br>- Finalized AVCHD format<br>- DVD-RW discs that contain Movie, Music or Photo files.<br><br>DVD+RW (8 cm / 12 cm disc)<br>- Video mode and finalized only<br>- Finalized AVCHD format<br>- DVD+RW discs that contain Movie, Music or Photo files.<br><br>Audio CD (8 cm / 12 cm disc)<br><br>CD-R/RW (8 cm / 12 cm disc)<br>- CD-R/RW discs that contain audio titles, Movie, Music or Photo files.<br><br>TV/Audio/Video > Blu-ray Players > BX585<br><br>Download<br>Manuals & Documents<br>Software Update<br><br>Warranty Info<br>Labor : 90 Days<br>Parts : 1 Year<br>More<br><br>BX585<br><br>**Source**: http://www.lg.com/us/support-product/lg-BX585#<br><br>BX585 owner's manual:<br><br>http://www.lg.com/lgecs.downloadFile.ldwf?DOC_ID=KROWM000242317&ORIGINAL_NAME_b1_a1=BX582-N-BUSALLG-ENG.pdf&FILE_NAME=KROWM000242317.pdf&TC=DwnCmd |

## U.S. Patent No. 6,324,150

**Exhibit A2**

| CLAIM ELEMENT (USP 6,324,150) | EVIDENCE FROM PRODUCTS (BD270, BD300, BD370, BD390, BD550, BD570, BD590, BX580, BX582, BX585, LHB335, LHB535, LHB953, LHB975, LHB977, HB954) |
|---|---|
| | **NETWORK BLU-RAY DISC™ HOME THEATER SYSTEM**<br><br>LHB335     DOWNLOAD PDF   COLLAPSE ALL SPECS<br><br>**SUMMARY**<br><br>Blu-ray Support — Yes<br>Full HD 1080p resolution — Yes<br>Upscale Standard DVDs — Yes<br>NetCast™ Entertainment Access — Yes<br>Internet Services — Netflix®, Vudu™, YouTube™, Roxio® CinemaNow, Pandora®, Picasa™, AccuWeather®<br>No. of HDMI Ports — 2 (1 In / 1 Out)<br>Disc Capacity — 1<br>Disc Playback Capability — Blu-ray Disc™, BD-R/RE, DVD-Video, DVD±R, DVD-RW, DVD+RW, Audio CD, CD-R/RW<br>Video Content Formats — MPEG4 AVC, HP@L4.1, MPEG2, HP@ML, SMPTE VC1, AP@L3, AVCHD<br>Surround Sound — 5.1 Channel<br>Total Output Power — 1100W (4Ω, Peak)<br>iPod-Ready — Yes<br>Video, Pictures and Music via USB 2.0 — Yes<br>SimpLink™ connectivity — Yes<br>Limited Warranty — 1 Year Parts/90 Days Labor<br><br>**SIZE & WEIGHT**<br><br>**Source**: http://www.lg.com/us/home-theater-systems/lg-LHB335-home-theater-system |

## U.S. Patent No. 6,324,150

**Exhibit A2**

| CLAIM ELEMENT<br>(USP 6,324,150) | EVIDENCE FROM PRODUCTS (BD270, BD300, BD370, BD390, BD550, BD570, BD590, BX580, BX582, BX585, LHB335, LHB535, LHB953, LHB975, LHB977, HB954) |
|---|---|
| | <br><br>**Source**: http://www.lg.com/us/home-theater-systems/lg-LHB535-home-theater-system |

<u>U.S. Patent No. 6,324,150</u>

**Exhibit A2**

| CLAIM ELEMENT (USP 6,324,150) | EVIDENCE FROM PRODUCTS (BD270, BD300, BD370, BD390, BD550, BD570, BD590, BX580, BX582, BX585, LHB335, LHB535, LHB953, LHB975, LHB977, HB954) |
|---|---|
| | **LG NETWORK BLU-RAY HOME THEATER SYSTEM** |

**LHB953**

📄 DOWNLOAD PDF   ➖ COLLAPSE ALL SPECS

➖ SUMMARY

| | |
|---|---|
| Blu-ray Support | Yes |
| Full HD 1080p resolution | Yes |
| Upscale Standard DVDs | Yes |
| NetCast™ Entertainment Access | Yes |
| Internet Services | Netflix, Pandora, CinemaNow, YouTube |
| No. of HDMI Ports | 1 |
| Disc Capacity | 1 |
| Disc Playback Capability | Blu-ray Disc™, BD-R/RE, DVD-Video, DVD±R, DVD-RW, DVD+RW, Audio CD, CD-R/RW |
| Video Content Formats | DVD, MPEG4, MP3, CD, WMA, JPG |
| Surround Sound | Yes |
| Total Output Power | 1000 |
| iPod-Ready | Yes |
| Video, Pictures and Music via USB 2.0 | Yes |
| SimpLink™ connectivity | Yes |
| Limited Waranty | 1 Year Parts/90 Days Labor |

**Source**: http://www.lg.com/us/home-theater-systems/lg-LHB953-home-theater-system

## U.S. Patent No. 6,324,150

**Exhibit A2**

| CLAIM ELEMENT (USP 6,324,150) | EVIDENCE FROM PRODUCTS (BD270, BD300, BD370, BD390, BD550, BD570, BD590, BX580, BX582, BX585, LHB335, LHB535, LHB953, LHB975, LHB977, HB954) |
|---|---|
| | **DIGITAL AUDIO** <br><br> **LHB975** <br><br> **AMPLIFIER/SPEAKER** <br> Total Output Power — 1100W (4Ω) <br> Output Power - Front — 180W x 2 (4Ω) <br> Output Power - Center — 180W (4Ω) <br> Output Power - Rear — 180W x 2 (4Ω) <br> Output Power - Subwoofer — 200W (4Ω) <br> Center Speaker Type — Satellite <br> Front Speaker Types — Tall-boy <br> Rear Speaker Types — Satellite <br> Subwoofer Speaker Type — Wireless/Powered <br> **DISC PLAYBACK CAPABILITY** <br> Disc Capacity — 1 <br> Blu-ray Disc™ — • <br> BD-R/RE — • <br> DVD-Video — • <br> DVD±R — • <br> DVD-RW — • <br> DVD+RW — • <br> Audio CD — • <br> CD-R/RW — • <br> **VIDEO CONTENT FORMAT** <br> MPEG4 AVC, HP@L4.1 — • <br> MPEG2, HP@ML — • <br> SMPTE VC1, AP@L3 — • <br> AVCHD — • <br><br> **Source**: http://www.lg.com/us/products/documents/lg_he_dav_ss_LHB975.pdf |

<u>**U.S. Patent No. 6,324,150**</u>
**Exhibit A2**

| CLAIM ELEMENT (USP 6,324,150) | EVIDENCE FROM PRODUCTS (BD270, BD300, BD370, BD390, BD550, BD570, BD590, BX580, BX582, BX585, LHB335, LHB535, LHB953, LHB975, LHB977, HB954) |
|---|---|
| | **LG NETWORK BLU-RAY HOME THEATER SYSTEM**<br><br>**LHB977**       DOWNLOAD PDF       COLLAPSE ALL SPECS<br><br>SUMMARY<br><br><table><tr><td>Blu-ray Support</td><td>Yes</td></tr><tr><td>Full HD 1080p resolution</td><td>Yes</td></tr><tr><td>Upscale Standard DVDs</td><td>Yes</td></tr><tr><td>NetCast™ Entertainment Access</td><td>Yes</td></tr><tr><td>Internet Services</td><td>Netflix, Pandora, CinemaNow, YouTube</td></tr><tr><td>No. of HDMI Ports</td><td>2</td></tr><tr><td>Disc Capacity</td><td>1</td></tr><tr><td>Disc Playback Capability</td><td>Blu-ray Disc™, BD-R/RE, DVD-Video, DVD±R, DVD-RW, DVD+RW, Audio CD, CD-R/RW</td></tr><tr><td>Video Content Formats</td><td>DVD, MPEG4, MP3, CD, WMA, JPG</td></tr><tr><td>Surround Sound</td><td>Yes</td></tr><tr><td>Total Output Power</td><td>1000</td></tr><tr><td>iPod-Ready</td><td>Yes</td></tr><tr><td>Video, Pictures and Music via USB 2.0</td><td>Yes</td></tr><tr><td>SimpLink™ connectivity</td><td>Yes</td></tr><tr><td>Limited Waranty</td><td>1 Year Parts/90 Days Labor</td></tr></table><br><br>Source: http://www.lg.com/us/home-theater-systems/lg-LHB977-home-theater-system |

## U.S. Patent No. 6,324,150

**Exhibit A2**

| CLAIM ELEMENT<br>(USP 6,324,150) | EVIDENCE FROM PRODUCTS (BD270, BD300, BD370, BD390, BD550, BD570, BD590, BX580, BX582, BX585, LHB335, LHB535, LHB953, LHB975, LHB977, HB954) |
|---|---|
| | <br>Source: http://www.lg.com/uk/home-entertainment/lg-HB954PB-home-cinema-system |

<u>U.S. Patent No. 6,324,150</u>

**Exhibit A2**

| CLAIM ELEMENT (USP 6,324,150) | EVIDENCE FROM PRODUCTS (BD270, BD300, BD370, BD390, BD550, BD570, BD590, BX580, BX582, BX585, LHB335, LHB535, LHB953, LHB975, LHB977, HB954) |
|---|---|
| | *Photograph of the optical pick up head from bottom from BD590*<br> |

U.S. Patent No. 6,324,150

**Exhibit A2**

| CLAIM ELEMENT (USP 6,324,150) | EVIDENCE FROM PRODUCTS (BD270, BD300, BD370, BD390, BD550, BD570, BD590, BX580, BX582, BX585, LHB335, LHB535, LHB953, LHB975, LHB977, HB954) |
|---|---|
|  | *Photograph of the optical pickup head from bottom with the back plate removed from BD590*  |

<u>U.S. Patent No. 6,324,150</u>
Exhibit A2

| CLAIM ELEMENT (USP 6,324,150) | EVIDENCE FROM PRODUCTS (BD270, BD300, BD370, BD390, BD550, BD570, BD590, BX580, BX582, BX585, LHB335, LHB535, LHB953, LHB975, LHB977, HB954) |
|---|---|
| 9b. a first laser beam generator and |  FIRST AND SECOND LASER BEAM GENERATORS |

<u>U.S. Patent No. 6,324,150</u>
Exhibit A2

| CLAIM ELEMENT (USP 6,324,150) | EVIDENCE FROM PRODUCTS (BD270, BD300, BD370, BD390, BD550, BD570, BD590, BX580, BX582, BX585, LHB335, LHB535, LHB953, LHB975, LHB977, HB954) |
|---|---|
| 9c. a second laser beam generator, for generating a first laser beam and a second laser beam of different wavelengths, |  **FIRST AND SECOND LASER BEAM GENERATORS** CD and DVD use 780 nm and 650nm red lasers, respectively, Blu-ray uses a 405 nm blue laser |

<u>U.S. Patent No. 6,324,150</u>
Exhibit A2

| CLAIM ELEMENT (USP 6,324,150) | EVIDENCE FROM PRODUCTS (BD270, BD300, BD370, BD390, BD550, BD570, BD590, BX580, BX582, BX585, LHB335, LHB535, LHB953, LHB975, LHB977, HB954) |
|---|---|
| 9d. a beam shaper, allocated in optical paths of said first and second laser beams, and formed with a plurality of planes locating in different angles, comprising: |  |

<u>U.S. Patent No. 6,324,150</u>

Exhibit A2

| CLAIM ELEMENT (USP 6,324,150) | EVIDENCE FROM PRODUCTS (BD270, BD300, BD370, BD390, BD550, BD570, BD590, BX580, BX582, BX585, LHB335, LHB535, LHB953, LHB975, LHB977, HB954) |
|---|---|
| 9e. an incident laser plane for refracting said second laser beam, to generate a refracted second laser beam; |  |

<u>U.S. Patent No. 6,324,150</u>
Exhibit A2

| CLAIM ELEMENT (USP 6,324,150) | EVIDENCE FROM PRODUCTS (BD270, BD300, BD370, BD390, BD550, BD570, BD590, BX580, BX582, BX585, LHB335, LHB535, LHB953, LHB975, LHB977, HB954) |
|---|---|
| 9f. a first beam-composing interface for composing said refracted second laser beam with said first laser beam into an optical output path; |  |

<u>U.S. Patent No. 6,324,150</u>
Exhibit A2

| CLAIM ELEMENT (USP 6,324,150) | EVIDENCE FROM PRODUCTS (BD270, BD300, BD370, BD390, BD550, BD570, BD590, BX580, BX582, BX585, LHB335, LHB535, LHB953, LHB975, LHB977, HB954) |
|---|---|
| 9g. a second beam-composing interface for composing said first and second laser beams, |  |

U.S. Patent No. 6,324,150
Exhibit A2

| CLAIM ELEMENT (USP 6,324,150) | EVIDENCE FROM PRODUCTS (BD270, BD300, BD370, BD390, BD550, BD570, BD590, BX580, BX582, BX585, LHB335, LHB535, LHB953, LHB975, LHB977, HB954) |
|---|---|
| 9h. after they are being composed by said first beam-composing interface, with a third laser beam into said optical output path; |  |

<u>U.S. Patent No. 6,324,150</u>

Exhibit A2

| CLAIM ELEMENT (USP 6,324,150) | EVIDENCE FROM PRODUCTS (BD270, BD300, BD370, BD390, BD550, BD570, BD590, BX580, BX582, BX585, LHB335, LHB535, LHB953, LHB975, LHB977, HB954) |
|---|---|
| 9i. an objective lens for focusing laser beams in said optical output path onto said optical recording media as an reading/writing spot; and | *Photograph of the objective lens from BD590*  AT LEAST ONE OBJECTIVE LENS |

<u>U.S. Patent No. 6,324,150</u>

Exhibit A2

| CLAIM ELEMENT (USP 6,324,150) | EVIDENCE FROM PRODUCTS (BD270, BD300, BD370, BD390, BD550, BD570, BD590, BX580, BX582, BX585, LHB335, LHB535, LHB953, LHB975, LHB977, HB954) |
|---|---|
| 9j. a photo detector for transforming a reflective laser beam returning from said optical recording media into corresponding signals and accomplishing data retrieval; |  |

U.S. Patent No. 6,324,150
Exhibit A2

| CLAIM ELEMENT (USP 6,324,150) | EVIDENCE FROM PRODUCTS (BD270, BD300, BD370, BD390, BD550, BD570, BD590, BX580, BX582, BX585, LHB335, LHB535, LHB953, LHB975, LHB977, HB954) |
|---|---|
| 9k. wherein said third laser beam is an incident laser beam generated by a third laser beam generator, refracted to said second beam-composing interface and composed into same optical output path. |  |

<u>U.S. Patent No. 6,324,150</u>
**Exhibit A3**

| CLAIM ELEMENT<br>(USP 6,324,150) | EVIDENCE FROM PRODUCT (LG BP125, BP200, BP325W AND BP330) |
|---|---|
| 9. An optical pickup head[1] | Each element of this claim, except where noted otherwise, and each element of the asserted claims dependent thereon, is present literally and/or under the doctrine of equivalents in the accused LG Products.[2]<br><br>ITRI provides these infringement contentions before obtaining complete discovery and disclosures from LG. Specifically, LG has not produced documentation sufficient to demonstrate how each and every optical pickup head operates, and has not produced documentation sufficient to demonstrate that it has identified every LG document corresponding to accused optical pickup heads.  Further, LG has "confirmed" that particular LG products utilize certain optical pickup heads that are not borne out by physical inspection. ITRI expects that LG will produce information to fully meet its discovery obligations regarding LG's instrumentalities beyond that which is publically available. Accordingly, ITRI reserves the right to modify these infringement contentions based upon LG's document production and required disclosures. |

[1] ITRI contends that the preamble to this claim is not limiting in any manner.  ITRI's references to the accused product regarding the preamble are for illustration only and do not constitute an admission that the preamble is limiting.

[2] The LG Products often practice the claim elements in numerous alternative ways in accordance with the present chart. The LG Products should be assumed to act alone or in combination as referenced herein and interpreted in the singular or plural accordingly. LG further provides the LG Products as well as the instructions to customers/users causing them to use the accused products in an infringing manner, including, without limitation, in their default and expected uses.

To the extent each element of this claim, and the asserted claims dependent thereon are not present literally in the accused LG Products, each element is present under the doctrine of equivalents because there is no substantial difference between the elements of the asserted claims and the corresponding functionality in the accused instrumentality, *i.e.*, the corresponding functionality in the accused product performs substantially the same function, in substantially the same way to achieve substantially the same results as the claimed elements.

<u>U.S. Patent No. 6,324,150</u>

**Exhibit A3**

| CLAIM ELEMENT (USP 6,324,150) | EVIDENCE FROM PRODUCT (LG BP125, BP200, BP325W AND BP330) |
|---|---|
| | ITRI contends that, upon physical inspection, the following products use optical pickup units ("OPUs") that are identical for purposes of infringement analysis: BP200, BP125, BP325W, and BP330. Moreover, physical inspection of the BP125, BP200, and BP330 shows that at least these products contain marking identifying the OPU as KEM480AAA.  *Photograph of OPU from LG BP125 Blu-ray Player* Thus, ITRI contends that all additional products, disclosed or undisclosed by LG, that include the KEM480AAA infringe in a similar manner to the products physically inspected for this chart. |

<u>**U.S. Patent No. 6,324,150**</u>
**Exhibit A3**

| CLAIM ELEMENT (USP 6,324,150) | EVIDENCE FROM PRODUCT (LG BP125, BP200, BP325W AND BP330) |
|---|---|
| | *Photograph of LG BP200 Blu-ray Player*  |

**U.S. Patent No. 6,324,150**

Exhibit A3

| CLAIM ELEMENT (USP 6,324,150) | EVIDENCE FROM PRODUCT (LG BP125, BP200, BP325W AND BP330) |
|---|---|
|  | *Photograph of LG BP125 Blu-ray Player*  |

<u>U.S. Patent No. 6,324,150</u>

Exhibit A3

| CLAIM ELEMENT (USP 6,324,150) | EVIDENCE FROM PRODUCT (LG BP125, BP200, BP325W AND BP330) |
|---|---|
| | *Photograph of LG BP325W Blu-ray Player*  |

<u>**U.S. Patent No. 6,324,150**</u>

**Exhibit A3**

| CLAIM ELEMENT (USP 6,324,150) | EVIDENCE FROM PRODUCT (LG BP125, BP200, BP325W AND BP330) |
|---|---|
| | *Photograph of LG BP330 Blu-ray Player*  |

<u>U.S. Patent No. 6,324,150</u>

**Exhibit A3**

| CLAIM ELEMENT (USP 6,324,150) | EVIDENCE FROM PRODUCT (LG BP125, BP200, BP325W AND BP330) |
|---|---|
| | *Photograph of optical disk drive module from BP200*  |

<u>**U.S. Patent No. 6,324,150**</u>

**Exhibit A3**

| CLAIM ELEMENT (USP 6,324,150) | EVIDENCE FROM PRODUCT (LG BP125, BP200, BP325W AND BP330) |
|---|---|
| | *Photograph showing the optical disk drive mechanism with the panel cover removed from BP200* <br><br>  |

<u>U.S. Patent No. 6,324,150</u>
Exhibit A3

| CLAIM ELEMENT (USP 6,324,150) | EVIDENCE FROM PRODUCT (LG BP125, BP200, BP325W AND BP330) |
|---|---|
| | *Photograph showing the optical disk drive mechanism without the top panel cover from BP200*  |

<u>**U.S. Patent No. 6,324,150**</u>
**Exhibit A3**

| CLAIM ELEMENT (USP 6,324,150) | EVIDENCE FROM PRODUCT (LG BP125, BP200, BP325W AND BP330) |
|---|---|
| | *Photograph of the optical disk drive mechanism without the top and bottom panel covers from BP200*  |

<u>U.S. Patent No. 6,324,150</u>
**Exhibit A3**

| CLAIM ELEMENT (USP 6,324,150) | EVIDENCE FROM PRODUCT (LG BP125, BP200, BP325W AND BP330) |
|---|---|
| 9a. using multiple laser sources of different wavelengths for reading/writing data on optical recording media of varying densities, comprising: | *Photograph of the optical pick up head from BP200*<br><br> |

## U.S. Patent No. 6,324,150

**Exhibit A3**

| CLAIM ELEMENT (USP 6,324,150) | EVIDENCE FROM PRODUCT (LG BP125, BP200, BP325W AND BP330) |
|---|---|
| | **BLURAY PLAYER WITH USB** <br><br> BP125      ⊞ EXPAND ALL SPECS <br><br> ⊞ COMMON SPEC <br> ⊞ DIMENSION(MM) <br> ⊟ PLAYABLE DISC <br><br> BD-ROM    Yes <br> BD-R    Yes <br> BD-RE    Yes <br> DVD ROM    Yes <br> DVD+R/+RW    Yes <br> DVD-R/-RW    Yes <br> AUDIO-CD    Yes <br> CD-R/-RW    Yes <br> DTS-CD    Yes <br><br> ⊞ AV FORMAT <br> ⊞ CONVENIENCE <br> ⊞ FRONT PANEL <br> ⊞ REAR PANEL <br><br> **Source:** http://www.lg.com/za/blu-ray-dvd-players/lg-BP125-blu-ray-player |

## U.S. Patent No. 6,324,150

**Exhibit A3**

| CLAIM ELEMENT (USP 6,324,150) | EVIDENCE FROM PRODUCT (LG BP125, BP200, BP325W AND BP330) |
|---|---|
| | <br><br>**Source**: http://www.lg.com/us/blu-ray-players/lg-BP200 |

## U.S. Patent No. 6,324,150

### Exhibit A3

| CLAIM ELEMENT (USP 6,324,150) | EVIDENCE FROM PRODUCT (LG BP125, BP200, BP325W AND BP330) |
|---|---|
| | **3D-CAPABLE BLU-RAY DISC™ PLAYER WITH SMARTTV AND WIRELESS CONNECTIVITY**<br><br>BP325W<br><br>— COLLAPSE ALL SPECS<br><br>— DISC PLAYBACK CAPABILITY<br><br>BD-Rom — Yes<br>BD-R — Yes<br>BD-RE — Yes<br>DVD-R — Yes<br>DVD-RW — Yes<br>DVD+R — Yes<br>DVD+RW — Yes<br>Audio CD — Yes<br>DTS-CD — Yes<br>CD-R/CD-RW — Yes<br><br>+ VIDEO FORMAT<br><br>+ VIDEO FEATURES<br><br>+ AUDIO FORMAT<br><br>+ AUDIO FEATURES<br><br>+ CONNECTIVITY<br><br>**Source**: http://www.lg.com/us/blu-ray-players/lg-BP325W/technical-specifications |

**U.S. Patent No. 6,324,150**

Exhibit A3

| CLAIM ELEMENT (USP 6,324,150) | EVIDENCE FROM PRODUCT (LG BP125, BP200, BP325W AND BP330) |
|---|---|
| | **LG BP330 BLU-RAY DISC™ PLAYER WITH BUILT-IN WI-FI®**<br><br>**BP330**  📄 DOWNLOAD PDF   ▬ COLLAPSE ALL SPECS<br><br>▬ PROFILE & PLAYABLE DISC<br><br>BD Profile — 2.0<br>USB Playback — Yes<br>External HDD Playback — Yes (via USB)<br>BD-ROM/BD-R/BD-RE — Yes<br>DVD-ROM/DVD±R/DVD±RW — Yes<br>Audio CD/CD-R/CD-RW — Yes<br>DTS-CD — Yes<br><br>**Source**: http://www.lg.com/us/blu-ray-players/lg-BP330-blu-ray-player |

**U.S. Patent No. 6,324,150**

Exhibit A3

| CLAIM ELEMENT (USP 6,324,150) | EVIDENCE FROM PRODUCT (LG BP125, BP200, BP325W AND BP330) |
|---|---|
| | *Photograph of the optical pick up head from bottom from BP200*  |

**U.S. Patent No. 6,324,150**

Exhibit A3

| CLAIM ELEMENT (USP 6,324,150) | EVIDENCE FROM PRODUCT (LG BP125, BP200, BP325W AND BP330) |
|---|---|
| | *Photograph of the optical drive from bottom with the back plate removed from BP200*  |

<u>U.S. Patent No. 6,324,150</u>

Exhibit A3

| CLAIM ELEMENT (USP 6,324,150) | EVIDENCE FROM PRODUCT (LG BP125, BP200, BP325W AND BP330) |
|---|---|
| 9b. a first laser beam generator and |  |

## U.S. Patent No. 6,324,150

**Exhibit A3**

| CLAIM ELEMENT (USP 6,324,150) | EVIDENCE FROM PRODUCT (LG BP125, BP200, BP325W AND BP330) |
|---|---|
| 9c. a second laser beam generator, for generating a first laser beam and a second laser beam of different wavelengths, | <br>**FIRST AND SECOND LASER BEAM GENERATORS**<br>CD and DVD use 780 nm and 650nm red lasers, respectively, Blu-ray uses a 405 nm blue laser |

## U.S. Patent No. 6,324,150

Exhibit A3

| CLAIM ELEMENT (USP 6,324,150) | EVIDENCE FROM PRODUCT (LG BP125, BP200, BP325W AND BP330) |
|---|---|
| 9d. a beam shaper, allocated in optical paths of said first and second laser beams, and formed with a plurality of planes locating in different angles, comprising: |  |

## U.S. Patent No. 6,324,150
Exhibit A3

| CLAIM ELEMENT (USP 6,324,150) | EVIDENCE FROM PRODUCT (LG BP125, BP200, BP325W AND BP330) |
|---|---|
| 9e. an incident laser plane for refracting said second laser beam, to generate a refracted second laser beam; |  |

<u>**U.S. Patent No. 6,324,150**</u>

Exhibit A3

| CLAIM ELEMENT (USP 6,324,150) | EVIDENCE FROM PRODUCT (LG BP125, BP200, BP325W AND BP330) |
|---|---|
| 9f. a first beam-composing interface for composing said refracted second laser beam with said first laser beam into an optical output path; |  |

## U.S. Patent No. 6,324,150

Exhibit A3

| CLAIM ELEMENT (USP 6,324,150) | EVIDENCE FROM PRODUCT (LG BP125, BP200, BP325W AND BP330) |
|---|---|
| 9g. a second beam-composing interface for composing said first and second laser beams, |  |

**U.S. Patent No. 6,324,150**

Exhibit A3

| CLAIM ELEMENT (USP 6,324,150) | EVIDENCE FROM PRODUCT (LG BP125, BP200, BP325W AND BP330) |
|---|---|
| 9h. after they are being composed by said first beam-composing interface, with a third laser beam into said optical output path; |  |

### U.S. Patent No. 6,324,150

**Exhibit A3**

| CLAIM ELEMENT (USP 6,324,150) | EVIDENCE FROM PRODUCT (LG BP125, BP200, BP325W AND BP330) |
|---|---|
| 9i. an objective lens for focusing laser beams in said optical output path onto said optical recording media as an reading/writing spot; and |  |

### U.S. Patent No. 6,324,150

Exhibit A3

| CLAIM ELEMENT (USP 6,324,150) | EVIDENCE FROM PRODUCT (LG BP125, BP200, BP325W AND BP330) |
|---|---|
| 9j. a photo detector for transforming a reflective laser beam returning from said optical recording media into corresponding signals and accomplishing data retrieval; | *Photograph of the objective lens from BP200*  **PHOTO DETECTOR** <br><br> **Legend:**    REFLECTIVE LASER BEAM ▪ ▪ ▪ ▪ ▪ ▪ ▪ |

<u>U.S. Patent No. 6,324,150</u>

Exhibit A3

| CLAIM ELEMENT (USP 6,324,150) | EVIDENCE FROM PRODUCT (LG BP125, BP200, BP325W AND BP330) |
|---|---|
| 9k. wherein said third laser beam is an incident laser beam generated by a third laser beam generator, refracted to said second beam-composing interface and composed into same optical output path. |  |